Carlos Antonio Moreno HERNANDEZ, AKA Carlos Antonio Moreno, AKA Tony Moreno, AKA Carlo A. Moreno Hernandez, AKA Carlos Moreno Hernandez, Petitioner,

v.

Jefferson B. SESSIONS III, Attorney General, Respondent.

No. 15-71811

United States Court of Appeals, Ninth Circuit.

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

\*\* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

Submitted December 18, 2017 *

Filed December 20, 2017

Frances Esther Arroyo, Esquire, Counsel, Eric Price, Los Angeles, CA, for Petitioner

Tim Ramnitz, Trial Attorney, OIL, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent

Before: WALLACE, SILVERMAN, and BYBEE, Circuit Judges.

## MEMORANDUM **

Carlos Antonio Moreno Hernandez, a native and citizen of El Salvador, petitions for review of the Board of Immigration Appeals' order dismissing his appeal from an immigration judge's ("IJ") decision finding him inadmissible and denying his request for a continuance. We have jurisdiction under 8 U.S.C. § 1252. We review for abuse of discretion the agency's denial of a motion to continue, *Sandoval-Luna v. Mukasey*, 526 F.3d 1243, 1247 (9th Cir. 2008), and review de novo questions of law, *Vinh Tan Nguyen v. Holder*, 763 F.3d 1022, 1027 (9th Cir. 2014). We deny in part and grant in part the petition for review, and remand.

The agency did not abuse its discretion in denying Moreno Hernandez's motion for a continuance where he failed to show good cause. *See* 8 C.F.R § 1003.29 (IJ has authority to grant continuance upon show-

ing of good cause); *Salviejo-Fernandez v. Gonzales*, 455 F.3d 1063, 1067-68 (9th Cir. 2006) (conviction under California Health and Safety Code § 11366 is an aggravated felony); *Sandoval-Luna*, 526 F.3d at 1247 (no good cause for continuance where relief from removal was not available).

The agency did not have the benefit of our decision in *Ramirez-Contreras v. Sessions*, 858 F.3d 1298 (9th Cir. 2017), holding that California Vehicle Code § 2800.2(a) is not a crime involving moral turpitude, when it determined that Moreno Hernandez's conviction under § 2800.2(a) was categorically a crime involving moral turpitude. We therefore remand because Moreno Hernandez is not inadmissible under 8 U.S.C. § 1182(a)(2)(A)(i)(I). *See Ramirez-Contreras*, 858 F.3d at 1306 (holding § 2800.2 is indivisible).

Each party shall bear its own costs for this petition for review.

**PETITION FOR REVIEW DENIED in part; GRANTED in part; REMANDED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.